12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
**Time Detail by Matter**

Report: _TIME309
Page: 36

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2006 24833669 | 8/9/2006 | L300 | L310 | Billed | 7262160 | 0.00 | | 5.00 | $1,825.00 |

Revise and e-file letter responding to D. Durham letter requesting discovery conference; confer with B. Phelps re: what documents from deposition preparation need to be reviewed for potential production, how to address D. Durham request to accept subpoena on Valero Energy and various other requests by D. Durham, and which discovery responses must be amended; begin reviewing D. Durham's most recent proposals to limit certain discovery requests in dispute; confer with D. Durham re: setting up a time to meet-and-confer concerning outstanding discovery issues; email B. Trumbell re: gathering documents from Dane Williams; email B. Patrick re: loading additional documents from client into concordance; begin drafting responses to eighth, ninth and tenth set of RFAs.

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2006 24886283 | 8/16/2006 | L300 | L310 | Billed | 7262160 | 0.00 | | 6.90 | $2,518.50 |

Emails with D. Durham re: discovery meet-and-confer; draft amended responses to discovery requests to reflect new information that Valero station at 2985 San Bruno Avenue, San Francisco is dealer and not a distributor; conference call with B. Trumbell re: documents responsive to RFPs that still need to be gathered and the Valero station located at 2985 San Bruno Avenue, San Francisco; review list of limitations to PSI discovery requests proposed by D. Durham to determine whether they resolve the issue of overbreadth and discuss same with B. Phelps and K. Thompson; determine whether email from Barrantes to Goodrum on October 2, 2003 has been produced per D. Durham request; reschedule meet-and-confer with D. Durham.

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2006 24890849 | 8/12/2006 | L300 | L310 | Billable | 7262160 | 0.00 | | 8.20 | $2,993.00 |

Confer with B. Trumbell re: DTW, wholesale price and price survey documents for production (.2); emails from B. Trumbell re: same, enclosing price survey and facilities allowance documents and re: outstanding privilege issues related to responsive documents (.3); amend responses to discovery requests re: when Valero distributed changes to credit card sales guide (1.6); meet and confer with Dane Durham re: discovery requests (.9); review and respond to email from K. Thompson re: meet and confer re: same (.5); confer with B. Phelps re: meet and confer and whether there is any non-privileged correspondence re: changes to section 1.1 of the credit card sales guide (.7); draft summary of meet and confer and review D. Durham's summary (.5); research standard for seeking leave to serve additional interrogatories (1.5); draft joint discovery letter re: PSI's request for leave to serve additional interrogatories (2).

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 8/14/2006 24897758 | 8/16/2006 | L300 | L310 | Billed | 7262160 | 0.00 | | 1.10 | $401.50 |

Revise joint letter re: PSI request to propound additional interrogatories (.4); incorporate B. Phelps comments re: representing that third parties have information (.4); emails with B. Phelps re: outstanding discovery issues (.2); email to Dane Durham re: Goodrum deposition and other outstanding issues (.1).

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: _TIME309
Page: 37

Client
Matter
Timekeeper

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| 8/15/2006 24902858 — Review and respond to emails from D. Durham re: outstanding discovery issues and depositions (1.1); emails with B. Phelps re: same (.3); confer with B. Trumbell re: gathering documents responsive to discovery requests (.1); draft and revise joint letter re: first and third sets of RFPs (2.5); review letter from MPSI counsel re: deposition of RFPS, calendar and send to K. Thompson with recommendation re: whether to respond or object (.3); begin drafting responses to latest sets of discovery requests and revise amended discovery responses (.6); review transcript of individual deposition of D. Williams (.7). | 8/16/2006 | L300 | L310 | Billed | Billable 7262160 | 0.00 | | 5.80 | $2,117.00 |
| 8/17/2006 24910541 — Confer with D. Durham re: seventh set of discovery requests and Shrinek and Trimble's depositions (.3); confer with Marhsall Wells (counsel for MPSI) to determine what documents MPSI is planning to produce in response to subpoena (.3); confer with B. Phelps re: same (.2). | 8/18/2006 | L300 | L310 | Billed | Billable 7262160 | 0.00 | | 0.80 | $292.00 |
| 8/22/2006 24929125 — Finalize and serve second set of requests for production on plaintiffs. | 8/26/2006 | L300 | L310 | Billed | Billable 7262160 | 0.00 | | 0.20 | $73.00 |
| 8/28/2006 24948770 — Review emails from B. Trumbell attaching documents responsive to discovery requests, confer with B. Trumbell re: same and provide additional documents to B. Patrick to enter into Concordance (2.2); provide B. Trumbell with latest discovery requests (.2); confer with B. Phelps re: what documents MPSI plans to produce and to determine recommendation re: whether to object (.3); draft email to K. Thompson re: same, incorporate B. Phelps comments into discovery responses and draft and revise responses to RFPs set twelve (2.5). | 9/1/2006 | L300 | L310 | Billed | Billable 7262160 | 0.00 | | 5.20 | $1,898.00 |
| 8/29/2006 24948856 — Emails to K. Thompson enclosing discovery responses and re: whether to object to MPSI deposition. | 9/1/2006 | L300 | L310 | Billed | Billable 7262160 | 0.00 | | 0.20 | $73.00 |
| 9/8/2006 24997580 — Meet and confer with D. Durham re: discovery disputes and timing of document production (.8); confer with B. Trumbell re: same and re: getting extension for D. Williams and C. Sperry to review deposition transcripts (2); call court reporter and draft letter to same re: extension to review transcripts (.5); confer with B. Phelps re: M. Trimble deposition (.2); begin reviewing additional documents provided by Valero for responsiveness to discovery requests and privilege issues (1.1). | 9/15/2006 | L300 | L310 | Billed | Billable 7282229 | 0.00 | | 0.00 | |
| 9/8/2006 25156362 — Call court reporter and draft letter to same re: extension to review transcripts. | 10/30/2006 | L300 | | Billed | Billable 7282229 | 0.00 | | 0.50 | $182.50 |

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
**Time Detail by Matter**

Report: _TIME309
Page: 38

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

| Client Matter Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2006 | 25156363 | 10/30/2006 | L300 | L310 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |
| Confer with B. Trumbell re: same and re: getting extension for D. Williams and C. Sperry to review deposition transcripts. | | | | | | | | | | |
| 9/8/2006 | 25156360 | 10/30/2006 | L300 | L310 | Billed | 7282229 | 0.00 | | 1.10 | $401.50 |
| Begin reviewing additional documents provided by Valero for responsiveness to discovery requests and privilege issues. | | | | | | | | | | |
| 9/8/2006 | 25156361 | 10/30/2006 | L300 | L310 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |
| Confer with B. Phelps re: M. Trimble deposition. | | | | | | | | | | |
| 9/8/2006 | 25156364 | 10/30/2006 | L300 | L310 | Billable | 7282229 | 0.00 | | 0.80 | $292.00 |
| Meet and confer with D. Durham re: discovery disputes and timing of document production. | | | | | | | | | | |
| 9/24/2006 | 25157203 | 10/30/2006 | L300 | L310 | Billed | 7282229 | 0.00 | | 0.30 | $109.50 |
| Revise joint letter re: requests for production no. 64-65 to incorporate K. Thompson's comments. | | | | | | | | | | |
| 9/24/2006 | 25157204 | 10/30/2006 | L300 | L310 | Billed | 7282229 | 0.00 | | 1.10 | $401.50 |
| Revise Valero Marketing's amended responses to requests for production, interrogatories and requests for admission and draft Valero Refining's amended responses. | | | | | | | | | | |
| 9/24/2006 | 25027238 | 10/30/2006 | L300 | L310 | Billable | 7282229 | 0.00 | | 0.00 | |
| Draft Valero Marketing's and Valero Refining's responses to request for production set thirteen (2.0); revise Valero Marketing's amended responses to requests for production, interrogatories and requests for admission and draft Valero Refining's amended responses (1.1); revise joint letter re: requests for production no. 64-65 to incorporate K. Thompson's comments (.3). | | | | | | | | | | |
| 9/24/2006 | 25157205 | 10/30/2006 | L300 | L310 | Billable | 7282229 | 0.00 | | 2.00 | $730.00 |
| Draft Valero Marketing's and Valero Refining's responses to request for production set thirteen. | | | | | | | | | | |
| 9/25/2006 | 25157260 | 10/30/2006 | L300 | L310 | Billable | 7282229 | | | 0.70 | $255.50 |
| Incorporate B. Phelps' comments to thirteenth set of RFPs and amended discovery responses and send same to K. Thompson and B. Trumbell. | | | | | | | | | | |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report:_TIME309
Page: 39

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

| Client Matter Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/25/2006 25157261 | 10/30/2006 | L300 | L310 | Billed | 7282229 | 0.00 | | 0.30 | $109.50 |

Incorporate B. Phelps' comments into joint discovery letter brief re: RFP nos. 64 and 65 and send same to D. Durham.

| | 9/25/2006 25157259 | 10/30/2006 | L300 | L310 | Billable | 7282229 | 0.00 | | 0.20 | $73.00 |

Confer with B. Patrick re: creating privilege log.

| | 9/25/2006 25157256 | 10/30/2006 | L300 | L310 | Billed | 7282229 | 0.00 | | 0.10 | $36.50 |

Call R. Barrantes re: L. Valencia deposition.

| | 9/25/2006 25033845 | 10/1/2006 | L300 | L310 | Billable | 7282229 | 0.00 | | 0.00 | |

Incorporate B. Phelps' comments into joint discovery letter brief re: RFP nos. 64 and 65 and send same to D. Durham (.3); Incorporate B. Phelps' comments to thirteenth set of RFPs and amended discovery responses and send same to K. Thompson and B. Trumbell (.7); confer with B. Patrick re: creating privilege log (.2); call from C. Scarola (.1); confer with B. Phelps re: depositions of C. Scarola and R. Gargollo, upcoming depositions of E. Diaz and S. Ramsey, and mediation date (.7); call R. Barrantes re: L. Valencia deposition (.1).

| | 9/25/2006 25157258 | 10/30/2006 | L300 | L310 | Billable | 7282229 | 0.00 | | 0.10 | $36.50 |

Confer with B. Phelps re: depositions of C. Scarola and R. Gargollo, upcoming depositions of E. Diaz and S. Ramsey, and mediation date.

| | 9/25/2006 25157257 | 10/30/2006 | L300 | L310 | Billable | 7282229 | 0.00 | | 0.70 | $255.50 |

Call from C. Scarola.

| TOTAL Timekeeper 15369 | | | | | | | 0.00 | | 97.50 | $33,050.50 |

| Phtask_Task_Code L310 Totals | | | | | | | 0.00 | | 159.00 | $68,233.00 |

Phtask_Task_Code: L320
02937
Hunter, Donna F.

| | 6/16/2006 24733489 | 7/3/2006 | L300 | L320 | Billed | 7253196 | 0.00 | | 4.50 | $562.50 |

Prepare for final document designations for the first production

| TOTAL Timekeeper 02937 | | | | | | | 0.00 | | 4.50 | $562.50 |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

WIP Included: Billed
Time Included: Billable, NonBillable, Accountable

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

Report: _TIME309
Page: 40

**Client** 07049
**Matter**
**Timekeeper** Phelps, Robert C.

| Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2006 24288089 | 2/28/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 0.50 | $287.50 |
| Review documents from Dane Williams | | | | | | | | | |
| 2/28/2006 24301289 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 0.10 | $57.50 |
| Correspondence re scope of proposed protective order. | | | | | | | | | |
| 3/1/2006 24421940 | 4/3/2006 | L300 | L320 | Billable | 7218756 | 0.00 | | 0.60 | $345.00 |
| Discuss status of protective order and current document review. | | | | | | | | | |
| 3/2/2006 24422219 | 4/3/2006 | L300 | L320 | Billable | 7218756 | 0.00 | | 1.30 | $747.50 |
| Correspondence with Durham re meet and confer (.4); discuss status of document review (.5); protective order (.4). | | | | | | | | | |
| 3/6/2006 24425106 | 4/3/2006 | L300 | L320 | Billable | 7218756 | 0.00 | | 0.80 | $460.00 |
| Correspondence with client re document production issues (.3); revise draft protective order (.5). | | | | | | | | | |
| 3/7/2006 24437125 | 4/4/2006 | L300 | L320 | Billable | 7229126 | 0.00 | | 0.60 | $345.00 |
| Document production issues. | | | | | | | | | |
| 3/9/2006 24426076 | 4/3/2006 | L300 | L320 | Billable | 7218756 | 0.00 | | 0.80 | $460.00 |
| Review Durham's response to meet and confer re production of pricing documents and other issues (.5); review revisions to draft protective order (.3). | | | | | | | | | |
| 3/10/2006 24426375 | 4/3/2006 | L300 | L320 | Billable | 7218756 | 0.00 | | 0.20 | $115.00 |
| Correspondence re "meet and confer" follow up. | | | | | | | | | |
| 3/13/2006 24426890 | 4/3/2006 | L300 | L320 | Billable | 7218756 | 0.00 | | 0.80 | $460.00 |
| Discuss document production/review logistics (.3); review/revise draft meet and confer letter (.2). | | | | | | | | | |
| 3/13/2006 24427375 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 1.70 | $977.50 |
| Review client's documents for possible production to PSI. | | | | | | | | | |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
**Time Detail by Matter**

Report:_TIME309
Page: 41

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2006 24428047 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 2.20 | $1,265.00 |

Review client's files for possible production to PSI.

| 3/15/2006 24428233 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 3.10 | $1,782.50 |

Continue review of client documents for possible production to PSI.

| 3/16/2006 24428689 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 1.20 | $690.00 |

Continue review of client documents for possible production to PSI.

| 3/21/2006 24429076 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 0.70 | $402.50 |

Discuss protective order issues and strategy (.4); correspondence with client re same (.3).

| 3/22/2006 24430303 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 1.30 | $747.50 |

Review client documents for possible production to PSI.

| 3/22/2006 24430028 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 0.40 | $230.00 |

Discuss protective order issues (.2); telephone conference Melody Morris re ████████ (.2).

| 3/23/2006 24431037 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 0.30 | $172.50 |

Correspondence re status of document collection/production.

| 3/27/2006 24431391 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 0.90 | $517.50 |

Discuss outstanding discovery disputes raised by PSI counsel (.6); correspondence with PSI counsel (.3).

| 3/29/2006 24431929 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 3.10 | $1,782.50 |

Continue review of documents for possible production to PSI.

| 3/29/2006 24431890 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 1.10 | $632.50 |

Follow up re discovery disputes (pricing documents and protective order).

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

## Pillsbury Winthrop Shaw Pittman LLP
### Time Detail by Matter

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter

| Timekeeper | Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2006 24432060 | 4/3/2006 | L.300 | L.320 | Billed | 7218756 | 0.00 | | 0.70 | $402.50 |
| Review documents re outstanding discovery disputes (.5); correspondence with Durham re same (.2). | | | | | | | | | | |
| | 3/30/2006 24432286 | 4/3/2006 | L.300 | L.320 | Billed | 7218756 | | | 3.30 | $1,897.50 |
| Continue review of documents for possible production to PSI. | | | | | | | | | | |
| | 3/31/2006 24432457 | 4/3/2006 | L.300 | L.320 | Billed | 7218756 | 0.00 | | 2.00 | $1,150.00 |
| Telephone conference Durham re discovery issues (.6); continue review of documents for possible production (1.4). | | | | | | | | | | |
| | 4/3/2006 24520746 | 5/1/2006 | L.300 | L.320 | Billable | 7229126 | 0.00 | | 1.20 | $690.00 |
| Review documents for possible production to PSI. | | | | | | | | | | |
| | 4/13/2006 24514821 | 5/1/2006 | L.300 | L.320 | Billable | 7229126 | 0.00 | | 3.50 | $2,012.50 |
| Review documents potentially responsive to demands at issue on plaintiff's motion to compel. | | | | | | | | | | |
| | 4/18/2006 24518017 | 5/1/2006 | L.300 | L.320 | Billable | 7229126 | 0.00 | | 2.80 | $1,610.00 |
| Continue review of documents for production to PSI. | | | | | | | | | | |
| | 4/27/2006 24516363 | 5/1/2006 | L.300 | L.320 | Billable | 7229126 | 0.00 | | 2.70 | $1,552.50 |
| Continue review of documents for production to PSI. | | | | | | | | | | |
| | 5/3/2006 24636855 | 6/1/2006 | L.300 | L.320 | Billable | 7237358 | 0.00 | | 0.40 | $230.00 |
| Review documents from client regarding communications with Oaskal. | | | | | | | | | | |
| | 5/25/2006 24601565 | 5/30/2006 | L.300 | L.320 | Billable | 7237358 | 0.00 | | 0.30 | $172.50 |
| Review third document request (0.2); memorandum to client regarding same (0.1). | | | | | | | | | | |
| | 5/30/2006 24623509 | 6/1/2006 | L.300 | L.320 | Billable | 7237358 | 0.00 | | 1.60 | $920.00 |
| Review additional client documents for possible production to PSI (1.1); review additional documents produced 5/30/06 by PSI (0.4); review correspondence regarding PSI's responses to Valero discovery requests. | | | | | | | | | | |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

# Pillsbury Winthrop Shaw Pittman LLP
## Time Detail by Matter

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter

| Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/7/2006 24465926 | 6/22/2006 | L300 | L320 | Billed | 7253196 | 0.00 | | 1.10 | $632.50 |
| Review credit card and network presentations and analyses. | | | | | | | | | | |
| | 6/9/2006 24666056 | 6/22/2006 | L300 | L320 | Billed | 7253196 | 0.00 | | 0.40 | $230.00 |
| Review plaintiff's fourth document request (.2); memo to client re same (.2). | | | | | | | | | | |
| | 6/29/2006 24750305 | 7/5/2006 | L300 | L320 | Billed | 7253196 | 0.00 | | 0.50 | $287.50 |
| Correspondence with client regarding June 30, 2006, meeting/conference call on discovery issues. | | | | | | | | | | |
| | 9/6/2006 25069981 | 10/3/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.20 | $115.00 |
| Correspondence re MPSI's counsel re MPSI's document production. | | | | | | | | | | |
| | 9/18/2006 25014946 | 9/19/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 1.50 | $862.50 |
| Continue review of documents for production to PSI. | | | | | | | | | | |
| | 9/20/2006 25021319 | 9/21/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.50 | $287.50 |
| Discuss possible privilege/redaction questions re documents to be produced to PSI. | | | | | | | | | | |
| | 9/25/2006 25048247 | 9/29/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.20 | $115.00 |
| Discuss handling of privileged documents. | | | | | | | | | | |
| | 9/28/2006 25048546 | 9/29/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.20 | $115.00 |
| Conference call with Goodrum, Barrantes and Gavin re possible privilege questions on documents to be produced. | | | | | | | | | | |
| | 10/16/2006 25165157 | 11/1/2006 | L300 | L320 | Billable | 7282233 | 0.00 | | 0.20 | $115.00 |
| Correspondence re further document production. | | | | | | | | | | |
| | | | | | TOTAL Timekeeper 07049 | | 0.00 | | 45.00 | $25,875.00 |

15369                    Esmaili, Ranah L.

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
**Time Detail by Matter**

Report: _TIME309
Page: 44

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2006 24115345 | 2/1/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 1.90 | $608.00 |

Conferences with T. Haverfield-Schwartz and T. Mayfield re: timing and formatting of documents from client; conference with R. Phelps re: continuance of case management conference; review discovery requests propounded by plaintiff.

| 1/11/2006 24131924 | 2/1/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 0.20 | $64.00 |

Review emails from T. Haverfield-Schwartz and B. Patrick re: document production; review emails from R. Phelps re: recent price discrimination case law; read article re: Diskal.

| 1/14/2006 24159673 | 2/1/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 0.50 | $160.00 |

Complete review of documents produced by plaintiff.

| 1/17/2006 24159681 | 2/1/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 3.80 | $1,216.00 |

Review Valero documents for production.

| 1/18/2006 24159771 | 2/1/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 0.30 | $96.00 |

Emails with T. Haverfield-Schwartz re: request for documents in support of Valero's case; confer with R. Phelps re: same.

| 1/26/2006 24167772 | 2/1/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 1.00 | $320.00 |

Draft email to T. Haverfield-Schwartz re: extension on discovery requests; review Valero documents for production.

| 1/27/2006 24215941 | 2/1/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 1.40 | $448.00 |

Review documents for production.

| 1/29/2006 24215978 | 2/1/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 2.10 | $672.00 |

Review documents for production.

| 1/30/2006 24216276 | 2/1/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 1.30 | $416.00 |

Review documents for production.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report:__ TIME309
Page: 45

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date | Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | 24243681 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 6.80 | $2,176.00 |

Review client documents for relevance and privilege in preparation to produce documents pursuant to discovery requests, discuss responsiveness of certain categories of documents to discovery requests.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2006 | 24243778 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 0.80 | $256.00 |

Confer with D. Durham re: entering into stipulation and protective order, discuss type of protective order appropriate for case; work with B. Patrick to have additional client documents from client into concordance.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | 24253103 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 3.60 | $1,152.00 |

Review clients documents for relevance and privilege in preparation to produce in response to discovery requests.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | 24281884 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 2.30 | $736.00 |

Review clients' documents for relevance and privilege in preparation to produce in response to discovery requests; determine whether index has been created of documents per request of T. Haverfield-Schwartz.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | 24282240 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 1.60 | $512.00 |

Review client documents for relevance and privilege in preparation to produce documents pursuant to discovery requests, discuss document production and categories of non-responsive documents.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | 24292536 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 4.60 | $1,472.00 |

Review client documents for relevance and privilege in preparation to produce documents pursuant to discovery requests.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2006 | 24292549 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 6.90 | $2,208.00 |

Review client documents for relevance and privilege in preparation to produce documents pursuant to discovery requests.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | 24292575 | 3/1/2006 | L300 | L320 | Billable | 7208160 | 0.00 | | 1.20 | $384.00 |

Review client documents for relevance and privilege in preparation to produce documents pursuant to discovery requests.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: TIME309
Page: 46

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Client Matter Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| Review client documents for relevance and privilege in preparation to produce documents pursuant to discovery requests. | 2/24/2006 24301336 | 3/1/2006 | L300 | L320 | Billed | Billable 7208160 | 0.00 | | 3.80 | $1,216.00 |
| Review client documents for relevance and privilege in preparation to produce documents pursuant to discovery requests. | 2/26/2006 24301421 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 4.80 | $1,536.00 |
| Review client documents for relevance and privilege in preparation to produce documents pursuant to discovery requests. | 2/28/2006 24301628 | 3/1/2006 | L300 | L320 | Billed | 7208160 | 0.00 | | 1.30 | $416.00 |
| Review client documents for relevance and privilege in preparation to produce documents pursuant to discovery requests. | 3/1/2006 24379640 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 0.70 | $224.00 |
| Review Melody Morris comments re: draft protective order; confer with M. Morris re: whether to use Ishaq protective order in this case and whether there are model forms of protective orders in the Northern District of California. | 3/2/2006 24379685 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 0.40 | $128.00 |
| Review protective order in Ishaq case for possible use in this case; determine time to schedule telephonic meet and confer with opposing counsel. | 3/3/2006 24414897 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 1.90 | $608.00 |
| Review Valero documents for privilege and responsiveness in preparation to produce in response to discovery requests. | 3/6/2006 24415815 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 2.50 | $800.00 |
| Review draft protective order adapted from Ishaq case; emails with B. Trumbell and T. Haverfield-Schwartz re: contacting Latham attorneys re: protective order and re: obtaining index of documents produced in Ishaq case to determine likely extent of overlap in productions. Review privilege and production logs in Ishaq to determine likely extent of overlap in productions; confer with B. Phelps re: overlap based on document review in PSI case; locate Valero MPSI surveys among Valero documents in Concordance for review by B. Phelps; review documents for production in response to discovery requests. | 3/7/2006 24416048 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 6.30 | $2,016.00 |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report:_TIME309
Page: 47

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2006 24416343 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 4.00 | $1,280.00 |
| 3/9/2006 24416913 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 4.50 | $1,440.00 |
| 3/10/2006 24370888 | 4/3/2006 | L300 | L320 | Billable | 7218756 | 0.00 | | 1.70 | $544.00 |
| 3/13/2006 24351824 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 0.60 | $192.00 |
| 3/23/2006 24370850 | 4/3/2006 | L300 | L320 | Billable | 7218756 | 0.00 | | 4.60 | $1,472.00 |
| 4/21/2006 24466712 | 5/1/2006 | L300 | L320 | Billable | 7229126 | 0.00 | | 1.40 | $448.00 |
| 5/5/2006 24599370 | 6/1/2006 | L300 | L320 | Billable | 7237358 | 0.00 | | 1.30 | $416.00 |
| 5/15/2006 24599237 | 6/1/2006 | L300 | L320 | Billable | 7237358 | 0.00 | | 0.70 | $224.00 |

Entry descriptions:

- 3/8/2006 — Determine options for producing documents to plaintiffs electronically; confer with B. Patrick and T. Mayfield re: Valero request to send us new set of documents for review in Concordance format; meet and confer by telephone with D. Durham and B. Phelps re: Valero's discovery responses.

- 3/9/2006 — Draft email to D. Durham summarizing meet and confer call; edit protective order adapted from Ishaq case.

- 3/10/2006 — Confer with T. Haverfield re: providing further documents in Concordance format; confer with L. Stone re: document review for production pursuant to plaintiffs' document requests; review protective order and revise clause requiring documents to be filed under seal to reference federal procedural law; confer with Katie Myers (Ishaq counsel at Latham) to determine why different procedures provided for filing documents under seal pursuant to non-adjudicative and adjudicative motions.

- 3/13/2006 — Work with B. Phelps to finalize protective order to send to D. Durham; confer with B. Phelps re: next steps in production.

- 3/23/2006 — Conference call and emails with M. Morris re: document production; determine source of documents and whether concordance database can be shared.

- 4/21/2006 — Review documents responsive to requests as narrowed by the parties during the meet and confer process; confer with B. Patrick re: identifying documents provided by Valero that are password protected or unreadable.

- 5/5/2006 — Revise paragraph 9 of protective order to comply with Judge James' order and with local rule requirements for filing documents under seal; emails with B. Trumbell re: letters to PSI re: assignment of contracts from Valero Refining to Valero Marketing and Supply Company; review same.

- 5/15/2006 — Review March 8 meet and confer to determine which discovery responses must be supplemented; have shell supplemental response created.

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

**Time Detail by Matter**

From Transaction Date 8/1/2005 To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/2006 24599078 | 6/1/2006 | L300 | L320 | Billed | Billable 7237358 | 0.00 | | 3.60 | $1,152.00 |

Review recent document production by plaintiffs; confer with B. Patrick re: re-scanning "password protected" documents in Concordance so that they can be reviewed; serve M. Morris original verification to responses to second set of interrogatories; draft supplemental responses to first set of discovery requests.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2006 24586031 | 6/1/2006 | L300 | L320 | Billed | Billable 7237358 | 0.00 | | 2.70 | $864.00 |

Review documents in concordance to produce pursuant to supplemental responses to requests for production; review additional documents sent by Valero since last document review; confer with K. Myers re: what documents tagged attorneys' eyes only in Ishaq.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2006 24585664 | 6/1/2006 | L300 | L320 | Billed | Billable 7237358 | 0.00 | | 1.50 | $480.00 |

Revise supplemental responses to first set of discovery requests to incorporate comments by B. Phelps; emails with B. Patrick re: identifying unreadable documents in concordance; review documents in concordance to produce pursuant to supplemental responses to requests for production.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2006 24598955 | 6/1/2006 | L300 | L320 | Billed | Billable 7237358 | 0.00 | | 3.80 | $1,216.00 |

Review docs tagged by subject matter to produce pursuant to meet and confer and supplemental responses to requests for production.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2006 24629800 | 6/1/2006 | L300 | L320 | Billed | Billable 7237358 | 0.00 | | 2.50 | $800.00 |

Finish reviewing docs tagged by subject matter to produce pursuant to meet and confer and supplemental responses to requests for production.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2006 24699153 | 6/27/2006 | L300 | L320 | Billed | Billable 7253196 | 0.00 | | 0.50 | $160.00 |

Review exemplar data re: credit card processing fees provided by B. Trumbell.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2006 24699289 | 6/27/2006 | L300 | L320 | Billed | Billable 7253196 | 0.00 | | 4.50 | $1,440.00 |

Confer further with B. Trumbell re: obtaining exemplar records of credit card processing fees; draft and revise defendants' insert for joint discovery letter re: second set of document request; confer with B. Phelps re: same; send same to K. Thompson; review D. Durham's meet-and-confer letter re: supplemental responses to first set of discovery requests; sort documents received from B. Phelps for final production and give to B. Patrick; pull out potentially privileged documents for which need further information; confer with B. Patrick re: finalizing document production and labeling documents "confidential" per the protective order; review protective order; send finalized supplemental discovery responses to B. Trumbell for verification.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: TIME309
Page: 49

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Client Matter Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable PreBill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| Confer with T. Mayfield and B. Patrick re: getting data dump from Concordance to prepare privilege log and re: burning production onto CD as pdf documents. | 6/20/2006 24699562 | 6/27/2006 | L300 | L320 | Billed | Billable 7253196 | 0.00 | | 0.50 | $160.00 |
| Review document production to confirm in correct format, that redactions made and that documents labeled "confidential" pursuant to protective order; prepare privilege log; confer with B. Phelps re: same, draft and revise letter to opposing counsel enclosing production and privilege log. | 6/21/2006 24699574 | 6/27/2006 | L300 | L320 | Billed | Billable 7253196 | 0.00 | | 1.80 | $576.00 |
| Call with Marshall Wells of MPSI to determine types of documents MPSI plans to produce to plaintiff pursuant to subpoena (.2); final revisions to joint letter brief re: RFPs (.2); send same to K. Thompson (.1); confer with D. Durham re: deadline for getting joint letter to him (.1); draft additional requests for production of all contracts and related negotiations or communications between PSI and BuyPass (1.0); draft discovery responses to eighth, ninth, tenth and eleventh sets of discovery requests (1.2). | 8/21/2006 24929036 | 8/28/2006 | L300 | L320 | Billed | Billable 7262160 | 0.00 | | 2.80 | $1,022.00 |
| Work with L. Pollitt to have all deposition transcripts sent to B. Trumbell and review email re: same (.3); forward additional documents sent from B. Trumbell to B. Patrick to upload into Concordance (.3); call with B. Trumbell re: status of production and Vallero's draft responses to RFP Nos. 50, 51 and 66 (.3). | 8/30/2006 24963489 | 9/1/2006 | L300 | L320 | Billed | Billable 7262160 | 0.00 | | 0.90 | $328.50 |
| Conference call with Marshall Wells re: MPSI production (.5); draft email to K. Thompson re: same (.3); finalize and serve responses to third set of RFAs and eighth through twelfth sets of RFPs (1.2); work with B. Patrick to tag latest documents provided by B. Trumbell for review (.3). | 8/31/2006 24963636 | 9/1/2006 | L300 | L320 | Billed | Billable 7262160 | 0.00 | | 2.30 | $839.50 |
| Confer with B. Trumbell re: RFP set 9 and gathering all documents responsive to discovery requests. | 9/1/2006 25155331 | 10/30/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.20 | $73.00 |
| Confer with B. Trumbell re: RFP set 9 and gathering all documents responsive to discovery requests (2); review PSI's interrogatory responses to identify potential deponents and determine by searching concordance who each individual is (.6); email B. Phelps re: same (.2); review emails from D. Durham re: outstanding discovery issues (.2). | 9/1/2006 24978361 | 9/7/2006 | L300 | L320 | Billable 7282229 | 0.00 | | 0.00 | 0.00 |

12/27/2006
4:45 PM
WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

**Pillsbury Winthrop Shaw Pittman LLP**
**Time Detail by Matter**

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

| Client Matter Timekeeper / Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable PrebillBill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2006 25155328 | 10/30/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.20 | $73.00 |
| Review emails from D. Durham re: outstanding discovery issues. | | | | | | | | | |
| 9/1/2006 25155329 | 10/30/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.20 | $73.00 |
| Email B. Phelps re: same. | | | | | | | | | |
| 9/1/2006 25155330 | 10/30/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.60 | $219.00 |
| Review PSI's interrogatory responses to identify potential deponents and determine by searching concordance who each individual. | | | | | | | | | |
| 9/5/2006 25155395 | 10/30/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.10 | $36.50 |
| Confer with B. Trumbell re: confirming whether the station at 100 Marinwood is non-direct supplied. | | | | | | | | | |
| 9/5/2006 25155392 | 10/30/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.10 | $36.50 |
| Confer with B. Phelps to determine whose depositions we will notice in matter and draft deposition subpoenas and notice. | | | | | | | | | |
| 9/5/2006 25155393 | 10/30/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.30 | $109.50 |
| Emails to B. Trumbell re: whether other dealers and plaintiff's employees have been deposed in Ishaq. | | | | | | | | | |
| 9/5/2006 25155391 | 10/30/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 10.40 | $3,796.00 |
| Review latest set of documents from Valero for production pursuant to request for production responses and privilege. | | | | | | | | | |
| 9/5/2006 25155394 | 9/7/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.20 | $73.00 |
| Review D. Durham emails re: outstanding discovery issues. | | | | | | | | | |
| 9/5/2006 24978353 | 9/7/2006 | L300 | L320 | Billable | Billable 7282229 | 0.00 | | 0.00 | |
| Confer with B. Trumbell re: confirming whether the station at 100 Marinwood is non-direct supplied (.1); review D. Durham emails re: outstanding discovery issues (.2); emails to B. Trumbell re: whether other dealers and plaintiff's employees have been deposed in Ishaq (.3); confer with B. Phelps to determine whose depositions we will notice in matter and draft deposition subpoenas and notice (.1); review latest set of documents from Valero for production pursuant to request for production responses and privilege (9.5). | | | | | | | | | |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

**Pillsbury Winthrop Shaw Pittman LLP**
**Time Detail by Matter**

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Client / Matter / Timekeeper (description) | Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| Confer with Marshall Wells (outside counsel for MPSI) re: document production and strict adherence to protective order. | 9/7/2006 / 25156223 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.30 | $109.50 |
| Email to M. Wells and D. Durham re: same. | 9/7/2006 / 25156222 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |
| Confer with Marshall Wells (outside counsel for MPSI) re: document production and strict adherence to protective order (.3); email to M. Wells and D. Durham re: same (.2); review protective order to determine provision for designating third party documents as "attorneys' eyes only" (.3); email B. Patrick with additional documents from Valero to load into Concordance (.2); email B. Trumbell re: deposing PSI employees (.2); confer with B. Phelps re: Shimek deposition (.2). | 9/15/2006 / 24997581 | 9/15/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.00 | |
| Confer with B. Phelps re: Shimek deposition. | 9/7/2006 / 25156218 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |
| Email B. Trumbell re: deposing PSI employees. | 9/7/2006 / 25156219 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |
| Email B. Patrick with additional documents from Valero to load into Concordance. | 9/7/2006 / 25156220 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |
| Review protective order to determine provision for designating third party documents as "attorneys' eyes only". | 9/7/2006 / 25156221 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.30 | $109.50 |
| Voice message from Marshall Wells (outside counsel for MPSI) re: additional documents MPSI will be producing pursuant to PSI subpoena for testimony and records and forward same to B. Phelps. | 9/11/2006 / 25156912 | 10/30/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.20 | $73.00 |
| Review emails from D. Durham re: discovery and depositions. | 9/11/2006 / 25156911 | 10/30/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.30 | $109.50 |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

# Pillsbury Winthrop Shaw Pittman LLP
## Time Detail by Matter

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| 9/11/2006 24997573 | 9/15/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | | |
| Voice message from Marshall Wells (outside counsel for MPSI) re: additional documents MPSI will be producing pursuant to PSI subpoena for testimony and records and forward same to B. Phelps (.2); review emails from D. Durham re: discovery and depositions (.3); begin drafting joint letter re: requests for production nos. 64-65 (1.1). | | | | | | | | | |
| 9/11/2006 25156910 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 1.10 | $401.50 |
| Begin drafting joint letter re: requests for production nos. 64-65. | | | | | | | | | |
| 9/12/2006 24997568 | 9/15/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 3.40 | $1,241.00 |
| Review additional documents provided by Valero for production responses and for privilege issues. | | | | | | | | | |
| 9/13/2006 25156967 | 10/30/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.10 | $36.50 |
| Revise subpoenas and notice of subpoena to serve. | | | | | | | | | |
| 9/13/2006 25156968 | 10/30/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.10 | $36.50 |
| Confer with B. Trumbell re: quantity of additional documents provided by Valero. | | | | | | | | | |
| 9/13/2006 25156969 | 10/30/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.20 | $73.00 |
| Emails with J. Eggerton re: service of subpoena on Willie Aish. | | | | | | | | | |
| 9/13/2006 25156970 | 10/30/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.20 | $73.00 |
| Email D. Durham re: MPSI production. | | | | | | | | | |
| 9/13/2006 25156971 | 10/30/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 9.60 | $3,504.00 |
| Review additional documents provided by Valero for production pursuant to request for production responses and for privilege issues. | | | | | | | | | |
| 9/13/2006 25156966 | 10/30/2006 | L300 | | Billable | 7282229 | 0.00 | | 0.20 | $73.00 |
| Revise joint letter re: RFP Nos. 64 and 65 and send same to B. Phelps. | | | | | | | | | |

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
**Time Detail by Matter**

Report: _TIME309
Page: 53

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2006 24997555 | 9/15/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | | |

Review additional documents provided by Valero for production pursuant to request for production responses and for privilege issues (9.6); email D. Durham re: MPSI production (.2); emails with J. Eggerton re: service of subpoena on Willie Aish (.2); confer with B. Trumbell re: quantity of additional documents provided by Valero (.1); revise subpoenas and notice of subpoena to serve (.1); revise joint letter re: RFP Nos. 64 and 65 and send same to B. Phelps (.2).

| 9/15/2006 25016293 | 9/20/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 6.50 | $2,372.50 |

Review documents from Valero for responsiveness to discovery requests and for privilege issues.

| 9/16/2006 25016291 | 9/20/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 3.90 | $1,423.50 |

Review documents from Valero for responsiveness to discovery requests and for privilege issues.

| 9/19/2006 25157119 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.30 | $109.50 |

Confer with B. Phelps and L. Pollit re: deposition schedule.

| 9/19/2006 25157118 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.70 | $255.50 |

Confer with B. Phelps re: upcoming depositions of PSI employees and subjects for deposition.

| 9/19/2006 25157120 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |

Email to K. Thompson and B. Trumbell re: discovery order.

| 9/19/2006 25157116 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.30 | $109.50 |

Draft letter to Willie Aish withdrawing subpoena.

| 9/19/2006 25157117 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |

Email to D. Durham re: same.

---

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: _TIME309
Page: 54

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter

| Timekeeper | Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable PreBill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| Email to K. Thompson and B. Trumbell re: discovery order (.2); confer with B. Phelps and L. Pollitt re: deposition schedule (.3); confer with B. Phelps re: upcoming depositions of PSI employees and subjects for deposition (.7); email to D. Durham re: same (.2); draft letter to Willie Aish withdrawing subpoena (.3); review documents to produce for redactions and to designate as "attorneys eyes only" (2.9). | 9/19/2006 25016283 | 9/20/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | | |
| Review documents to produce for redactions and to designate as "attorneys eyes only". | 9/19/2006 25157115 | 10/30/2006 | L300 | L320 | Billed | 7282229 | | | 2.90 | $1,058.50 |
| Confer with and send email to B. Trumbell re: Judge James' discovery order re: requests for production re: pricing and volume incentive program. | 9/20/2006 25157143 | 10/30/2006 | L300 | L320 | Billed | 7282229 | 0.00 | | 0.30 | $109.50 |
| Confer with B. Patrick re: status of document production. | 9/20/2006 25157142 | 10/30/2006 | L300 | L320 | Billable | 7282229 | | | 0.20 | $73.00 |
| Review final cut of production of documents responsive to discovery requests for confidential designation and privilege issues. | 9/20/2006 25157141 | 10/30/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 2.60 | $949.00 |
| Confer with and send email to B. Trumbell re: Judge James' discovery order re: requests for production re: pricing and volume incentive program (.3); confer with B. Patrick re: status of document production (.2); review final cut of production of documents responsive to discovery requests for confidential designation and privilege issues (2.6). | 9/20/2006 25027256 | 9/24/2006 | L300 | L320 | Billable | 7282229 | 0.00 | | 0.00 | |
| Review transcript of B. Shimek deposition in preparation for PSI employee depositions. | 9/21/2006 25157168 | 10/30/2006 | L300 | L320 | Billable | 7282229 | | | 2.10 | $766.50 |
| Draft outlines for depositions of R. Gargollo (PSI manager identified as witness for plaintiff) and L. Valencia (PSI manager indentified as witness for plaintiff) and prepare documents for use at same. | 9/21/2006 25157167 | 10/30/2006 | L300 | L320 | Billable | 7282233 | 0.00 | | 3.50 | $1,277.50 |

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: TIME309
Page: 55

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

**Client**
**Matter** 15601
**Timekeeper** Patrick, Brendan C.

| Description | Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| Final review of all documents for production to double check designation and privilege issues (3.7); work with B. Patrick to finalize production (.5); letter to D. Durham enclosing production (.3); review transcript of B. Shimek deposition in preparation for PSI employee depositions (2.1); draft outlines for depositions of R. Gargolio and L. Valencia and gather and prepare documents for use at same (3.5). | 9/21/2006 / 25027252 | 9/24/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 3.70 | $1,350.50 |
| Final review of all documents for production to double check designation and privilege issues. | 9/21/2006 / 25157171 | 10/30/2006 | L300 | L320 | Billed | 7282229 | | | 0.50 | $182.50 |
| Work with B. Patrick to finalize production. | 9/21/2006 / 25157170 | 10/30/2006 | L300 | L320 | Billed | 7282229 | | | 0.30 | $109.50 |
| Letter to D. Durham enclosing production. | 25157169 | 10/30/2006 | L300 | L320 | Billed | 7282229 | | | 0.40 | $146.00 |
| Call with B. Trumbell re: MPSI maps (2); emails with M. Rossi (Latham & Watkins) re: receiving pricing documents (.2). | 10/4/2006 / 25078248 | 10/9/2006 | L300 | L320 | Billable | 7282233 | 0.00 | | 0.80 | $292.00 |
| Confer with B. Patrick re: uploading additional documents from Latham & Watkins into Concordance (.2); email B. Trumbell asking for A. Gavin's telephone number (.1); review emails from M. Rossi (Latham & Watkins) re: documents provided (.1); draft expert disclosures and send to B. Phelps (.4). | 10/12/2006 / 25107017 | 10/16/2006 | L300 | L320 | Billable | 7282233 | 0.00 | | 1.00 | $365.00 |
| Review documents provided by Valero for privilege and responsiveness to J. James Sept. 18 order (.9); email to B. Phelps and B. Patrick re: production of same (.1). | 11/7/2006 / 25198964 | 11/8/2006 | L300 | L320 | Billable | 7290643 | 0.00 | | | |

TOTAL Timekeeper 15369   0.00   0.00   167.70   $56,611.50

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

**Pillsbury Winthrop Shaw Pittman LLP**
**Time Detail by Matter**

From Transaction Date 8/1/2005 To Transaction Date 12/20/2006

Client
Matter

| Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/10/2006 24125662 | 1/17/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 7.00 | $1,400.00 |
| Create Concordance database for document review; load data received from client to the concordance database for attorney review; process the electronic data received from the client for attorney review. | | | | | | | | | | |
| | 1/11/2006 24126878 | 1/17/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 2.70 | $540.00 |
| Load processed electronic data to the Concordance database for attorney review for production. | | | | | | | | | | |
| | 1/24/2006 24161237 | 1/31/2006 | L300 | L320 | Billed | Billable 7200220 | 0.00 | | 0.50 | $100.00 |
| Image hard copy documents for inclusion in Concordance database; load resulting tiff images and searchable text to Concordance for review for production. | | | | | | | | | | |
| | 2/2/2006 24217840 | 2/7/2006 | L300 | L320 | Billed | Billable 7208160 | 0.00 | | 2.00 | $400.00 |
| Prepare electronic data to be processed; process electronic data for attorney review for production; load electronic data to Concordance. | | | | | | | | | | |
| | 2/3/2006 24223952 | 2/7/2006 | L300 | L320 | Billed | Billable 7208160 | 0.00 | | 2.50 | $500.00 |
| Process electronic data for attorney review in Concordance. | | | | | | | | | | |
| | 2/6/2006 24226398 | 2/13/2006 | L300 | L320 | Billed | Billable 7208160 | 0.00 | | 1.60 | $320.00 |
| Load electronic data to Concordance for attorney review in preparation of document production. | | | | | | | | | | |
| | 2/7/2006 24237396 | 2/13/2006 | L300 | L320 | Billed | Billable 7208160 | 0.00 | | 2.30 | $460.00 |
| Prepare draft document index from the discovery database to be provided to the client. | | | | | | | | | | |
| | 2/14/2006 24243480 | 2/22/2006 | L300 | L320 | Billed | Billable 7208160 | 0.00 | | 3.30 | $660.00 |
| Process and load electronic data to Concordance for attorney review for document production. | | | | | | | | | | |
| | 2/24/2006 24272423 | 3/2/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 2.60 | $520.00 |
| Prepare hard copy document for review in Concordance; process electronic data for review in Concordance. | | | | | | | | | | |

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: _TIME309
Page: 57

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| **Incorporate the facility allowance documentation documents in to document review database for attorney review.** | | | | | | | | | |
| 4/6/2006 24443252 | 4/10/2006 | L300 | L320 | Billed | 7229126 | 0.00 | | 1.20 | $240.00 |
| **Prepare potentially responsive documents for attorney review.** | | | | | | | | | |
| 4/13/2006 24456795 | 4/17/2006 | L300 | L320 | Billed | 7229126 | 0.00 | | 1.10 | $220.00 |
| **Create client version of the document review database for on-line review by the client; create security protocols for on-line database; test security features.** | | | | | | | | | |
| 4/17/2006 24463167 | 4/24/2006 | L300 | L320 | Billed | 7229126 | 0.00 | | 3.20 | $640.00 |
| **Prepare selected hard copy documents for attorney review in pre** | | | | | | | | | |
| 4/26/2006 24490485 | 5/1/2006 | L300 | L320 | Billable | 7229126 | 0.00 | | 1.30 | $260.00 |
| **Process supplemental electronic data received from client; finalize client user rights and access rights to the client document review database.** | | | | | | | | | |
| 5/2/2006 24537949 | 5/5/2006 | L300 | L320 | Billable | 7237358 | 0.00 | | 3.10 | $620.00 |
| **Load electronic data to concordance for attorney review.** | | | | | | | | | |
| 5/3/2006 24539598 | 5/5/2006 | L300 | L320 | Billable | 7237358 | 0.00 | | 2.10 | $420.00 |
| **Load data received from the client to the document review database for attorney review in preparation for document production.** | | | | | | | | | |
| 5/9/2006 24562175 | 5/24/2006 | L300 | L320 | Billable | 7237358 | 0.00 | | 2.00 | $400.00 |
| **Manual file processing of password protected files in preparation for production.** | | | | | | | | | |
| 5/16/2006 24567385 | 5/24/2006 | L300 | L320 | Billable | 7237358 | 0.00 | | 1.80 | $360.00 |
| **Load resulting images from manually processed password protected files.** | | | | | | | | | |
| 5/17/2006 24570765 | 5/24/2006 | L300 | L320 | Billable | 7237358 | 0.00 | | 2.20 | $440.00 |
| **Prepare documents to be added to Concordance database for attorney review.** | | | | | | | | | |
| 6/7/2006 24655028 | 6/21/2006 | L300 | L320 | Billable | 7253196 | 0.00 | | 0.00 | |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM
Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter
Report: _TIME309
Page: 58

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2006 24678172 | 6/21/2006 | L300 | L320 | Billed | Billable 7253196 | 0.00 | | 0.60 | |
| *Prepare preliminary document production.* | | | | | | | | | |
| 8/11/2006 24893957 | 8/14/2006 | L300 | L320 | Billed | Billable 7262160 | 0.00 | | 2.20 | $440.00 |
| *Prepare electronic data received from the client for processing to tiff images for attorney review in preparation of document production to opposing counsel.* | | | | | | | | | |
| 8/14/2006 24894119 | 8/16/2006 | L300 | L320 | Billed | Billable 7262160 | 0.00 | | 0.70 | $140.00 |
| *Complete the electronic data processing and loading to Concordance for attorney review.* | | | | | | | | | |
| 9/5/2006 24974370 | 9/15/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 2.10 | $420.00 |
| *Prepare electronic files for review in Concordance; load electronic data to Concordance for attorney review.* | | | | | | | | | |
| 9/7/2006 25003795 | 9/15/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.00 | |
| *Process electronic data for attorney review in Concordance.* | | | | | | | | | |
| 9/11/2006 25003938 | 9/15/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 2.10 | $420.00 |
| *Load additional documents for attorney review in preparation for production to opposing counsel.* | | | | | | | | | |
| 9/14/2006 25004222 | 9/15/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 0.00 | |
| *Load electronic data for attorney review in Concordance.* | | | | | | | | | |
| 9/15/2006 25004226 | 9/15/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 1.10 | $220.00 |
| *Prepare selected documents for hard copy attorney review in preparation for production to opposing counsel.* | | | | | | | | | |
| 9/21/2006 25024524 | 9/25/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 5.60 | $1,120.00 |
| *Prepare the final document population for production to opposing counsel; prepare CD of production documents for opposing counsel.* | | | | | | | | | |
| 9/27/2006 25052350 | 9/29/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 1.50 | $300.00 |
| *Prepare a draft privilege log for attorney review.* | | | | | | | | | |

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report:_TIME309
Page: 59

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Client Matter Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/28/2006 25052401 | 9/28/2006 | L300 | L320 | Billed | Billable 7282229 | 0.00 | | 1.10 | $220.00 |
| Prepare supplemental document production to opposing counsel. | | | | | | | | | | |
| | 10/12/2006 25099409 | 10/20/2006 | L300 | L320 | Billed | Billable 7282233 | 0.00 | | 3.50 | $700.00 |
| Prepare documents received from Latham & Watkins for attorney review in Concordance; remove existing production numbers form prior litigation; OCR tiff images to allow full text searching in the Concordance database. database searching. | | | | | | | | | | |
| | 10/23/2006 25145643 | 10/26/2006 | L300 | L320 | Billed | Billable 7282233 | 0.00 | | 4.70 | $940.00 |
| Image hard copy documents received from Latham and Watkins for attorney review in Concordance; loading hard copy documents in to Concordance. | | | | | | | | | | |
| TOTAL Timekeeper 15601 | | | | | | | 0.00 | | 67.70 | $13,420.00 |
| 15610 Stone, Elizabeth F. | | | | | | | | | | |
| | 3/2/2006 24338360 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 0.00 | 0.00 |
| Meet with R. Phelps re document review. | | | | | | | | | | |
| | 3/3/2006 24338372 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 1.20 | $318.00 |
| Review document for possible production. | | | | | | | | | | |
| | 3/6/2006 24338397 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 6.30 | $1,669.50 |
| Review documents for production. | | | | | | | | | | |
| | 3/7/2006 24338429 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 5.90 | $1,563.50 |
| Review documents for production. | | | | | | | | | | |
| | 3/8/2006 24339747 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 6.80 | $1,802.00 |
| Review documents for production. | | | | | | | | | | |
| | 3/9/2006 24339798 | 4/3/2006 | L300 | L320 | Billed | Billable 7218756 | 0.00 | | 4.50 | $1,192.50 |
| Review documents for production. | | | | | | | | | | |

Pillsbury Winthrop Shaw Pittman LLP
**Time Detail by Matter**

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter

**07049**

Phtask_Task_Code: L330

| Timekeeper / Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| **Phelps, Robert C.** | | | | | | | | | |
| 3/10/2006 24339831 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 1.40 | $371.00 |
| Review documents for possible production. | | | | | | | | | |
| 3/11/2006 24339839 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 1.00 | $265.00 |
| Review documents for possible production. | | | | | | | | | |
| 3/12/2006 24339851 | 4/3/2006 | L300 | L320 | Billed | 7218756 | 0.00 | | 6.00 | $1,590.00 |
| Review documents for possible production. | | | | | | | | | |
| Phtask_Task_Code L320 Totals | | | | | | 0.00 | | 33.10 | $8,771.50 |
| TOTAL Timekeeper 15610 | | | | | | 0.00 | | | |
| 2/2/2006 24299782 | 3/1/2006 | L300 | L330 | Billable | 7208160 | 0.00 | | 0.40 | $230.00 |
| Correspondence with PSI counsel re depositions. | | | | | | | | | |
| 2/16/2006 24287110 | 2/28/2006 | L300 | L330 | Billable | 7208160 | 0.00 | | 1.40 | $805.00 |
| Multiple telephone conferences re final changes to discovery responses; review correspondence re same. | | | | | | | | | |
| 4/17/2006 24512290 | 5/1/2006 | L300 | L330 | Billable | 7229126 | 0.00 | | 0.80 | $460.00 |
| Review/revise meet and confer letter for motion to compel briefing. | | | | | | | | | |
| 5/22/2006 24596912 | 5/26/2006 | L300 | L330 | Billable | 7237358 | 0.00 | | 0.20 | $115.00 |
| Correspondence re proposed deposition dates. | | | | | | | | | |
| 6/7/2006 24665913 | 6/22/2006 | L330 | | Billed | 7253196 | 0.00 | | 0.20 | $115.00 |
| Correspondence with opposing counsel re deposition scheduling. | | | | | | | | | |
| | | | | | | | | 318.00 | $105,240.50 |

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: _TIME309
Page: 61

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| **Correspondence with Durham re depositions.** | | | | | | | | | |
| 6/21/2006 24713422 | 6/28/2006 | L300 | L330 | Billed | Billable 7253196 | 0.00 | | 0.30 | $172.50 |
| **Review amended deposition notice (.2); telephone conference PSI's counsel re same (.2).** | | | | | | | | | |
| 6/26/2006 24755626 | 7/5/2006 | L300 | L330 | Billed | Billable 7253196 | 0.00 | | 0.40 | $230.00 |
| **Correspond with Durham regarding depositions.** | | | | | | | | | |
| 7/6/2006 24844403 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 0.20 | $115.00 |
| **Correspondence with client and opposing counsel re depositions.** | | | | | | | | | |
| 7/14/2006 24800430 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 0.20 | $115.00 |
| **Telephone and email (multiple) with client re deposition scheduling (.6); telephone conference Durham re same (.2); email Durham re same (multiple) (.2).** | | | | | | | | | |
| 7/17/2006 24800486 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 1.00 | $575.00 |
| **Correspondence regarding depositions in San Antonio.** | | | | | | | | | |
| 7/18/2006 24844692 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 0.50 | $287.50 |
| **Review documents for possible use in witness preparation sessions.** | | | | | | | | | |
| 7/19/2006 24800661 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 1.00 | $575.00 |
| **Review documents for upcoming preparation session with Valero deposition witness.** | | | | | | | | | |
| 7/23/2006 24824010 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 1.00 | $575.00 |
| **Travel to San Antonio for depositions and preparation (6.5); review documents in preparation binder (1.4).** | | | | | | | | | |
| 7/24/2006 24824024 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 6.90 | $3,967.50 |
| **Witness preparation with Messrs. Williams, Sperry and Oliveras (6.5); discuss additional documents to be produced before depositions (.6); correspondence PSI's counsel re same (.2); review additional documents generated from Credit's mail merge files (.2).** | | | | | | | | | |
| 7/25/2006 24824114 | 8/1/2006 | L300 | L330 | Billable | 7254937 | 0.00 | | 7.50 | $4,312.50 |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: TIME309
Page: 62

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

Client
Matter

| Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/26/2006 24824144 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 3.00 | $1,725.00 |

Further deposition preparation for Messrs. Williams and Sperry.

| | 7/27/2006 24824250 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 7.00 | $4,025.00 |

Meet with Dane Williams (.5); defend Williams and 30(b)(6) depositions (5.5); meet with Williams and Craig Sperry re Sperry's deposition and document issues (1.0)

| | 7/27/2006 24824273 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 0.10 | $57.50 |

Telephone conference Mike Olivares re deposition.

| | 7/28/2006 24824426 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 9.50 | $5,462.50 |

Meet with Craig Sperry (.5); defend Sperry and Oliveras depositions (4.0); return travel from San Antonio (5.0).

| | 7/31/2006 24845036 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 0.70 | $402.50 |

Prep for meeting with witnesses on 8/1.

| | 7/31/2006 24845085 | 8/1/2006 | L300 | L330 | Billed | Billable 7254937 | 0.00 | | 1.20 | $690.00 |

Correspondence regarding MPSI subpoenas.

| | 8/1/2006 24879494 | 8/10/2006 | L300 | L330 | Billed | Billable 7262160 | 0.00 | | 5.50 | $3,162.50 |

Deposition preparation with Blair Skellie and Roberto Barrantes (5.0); conference call with client and MPSI counsel re deposition subpoena (.5).

| | 8/2/2006 24966237 | 9/1/2006 | L300 | L330 | Billable | Billable 7262160 | 0.00 | | 6.00 | $3,450.00 |

Defend Blair Skellie deposition.

| | 8/3/2006 24967577 | 9/1/2006 | L300 | L330 | Billable | Billable 7262160 | 0.00 | | 7.20 | $4,140.00 |

Defend Roberto Barrantes deposition (6.0); status call with client re same (.5); correspondence re MPSI deposition (.1); telephone conference Durham re same (.1); review materials from MPSI (.5).

| | 8/10/2006 24969857 | 9/1/2006 | L300 | L330 | Billable | Billable 7262160 | 0.00 | | 1.20 | $690.00 |

Review Dane Williams deposition transcripts.

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM
WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: _TIME309
Page: 63

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Client Matter Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/15/2006 24906496 | 8/17/2006 | L300 | L330 | Billed | Billable 7262160 | 0.00 | | 0.10 | $57.50 |
| Review correspondence re MPSI deposition. | | | | | | | | | | |
| | 8/17/2006 24970240 | 9/1/2006 | L300 | L330 | Billed | Billable 7262160 | 0.00 | | 0.40 | $230.00 |
| Discuss deposition issues (scheduling) (.2); review correspondence re MPSI and protective order (.2). | | | | | | | | | | |
| | 8/18/2006 24914729 | 8/21/2006 | L300 | L330 | Billed | Billable 7262160 | 0.00 | | 1.40 | $805.00 |
| Review Sperry deposition (1.0); draft letter to Sperry re revisions and corrections (.3); draft email to Durham re problems with transcript (.1) | | | | | | | | | | |
| | 8/24/2006 24933918 | 8/25/2006 | L300 | L330 | Billed | Billable 7262160 | 0.00 | | 0.20 | $115.00 |
| Correspondence re possible Bowytz and Ramsey depositions. | | | | | | | | | | |
| | 8/30/2006 24955243 | 8/31/2006 | L300 | L330 | Billed | Billable 7262160 | 0.00 | | 0.40 | $230.00 |
| Correspondence re issues relating to MPSI deposition and related document production. | | | | | | | | | | |
| | 8/31/2006 24964562 | 9/1/2006 | L300 | L330 | Billed | Billable 7262160 | 0.00 | | 1.10 | $632.50 |
| Review Sperry and Olivares depositions (1.0); correspondence with client re deposition schedule (.1). | | | | | | | | | | |
| | 9/5/2006 24976575 | 9/6/2006 | L300 | L330 | Billed | Billable 7282229 | 0.00 | | 2.70 | $1,552.50 |
| Discuss possible deponents (.5); review documents for Trimble and Shimek depositions/prepare for deposition (2.2). | | | | | | | | | | |
| | 9/6/2006 25069934 | 10/3/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 2.70 | $1,552.50 |
| Continue preparation for Shimek and Trimble deposition (2.5); correspondence with client re ability to use Ishaq depositions in PSI case (.2). | | | | | | | | | | |
| | 9/7/2006 24983703 | 9/8/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 8.00 | $4,600.00 |
| Take deposition of Ben Shimek (7.2); discuss potential additional deponents based on client's input (.3); prepare for Trimble deposition (.5). | | | | | | | | | | |
| | 9/8/2006 24992886 | 9/12/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 5.50 | $3,162.50 |
| Take deposition of Michael Trimble (5.0); draft summary memo to client (.5). | | | | | | | | | | |

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report:_TIME309
Page: 64

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| Review correspondence re Ramsey and Bowytz depositions (.2); correspondence re MPSI deposition (.1); correspondence re subpoenas for PSI employee depositions (.2) ||||||||||
| 9/11/2006 24992739 | 9/12/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.50 | $287.50 |
| Correspondence re depositions and review materials produced by MPSI. ||||||||||
| 9/12/2006 24996952 | 9/14/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 1.00 | $575.00 |
| Correspondence with client re depositions. ||||||||||
| 9/13/2006 25070026 | 10/2/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.20 | $115.00 |
| Correspondence re scheduling third party depositions (.4); review research re deposition limits relating to subpoenas that only request documents (.2). ||||||||||
| 9/14/2006 25070268 | 10/2/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.60 | $345.00 |
| Telephone conference Durham re MPSI document production and deposition postponement. ||||||||||
| 9/15/2006 25069854 | 10/2/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.20 | $115.00 |
| Review depositions of Valero witnesses for possible corrections. ||||||||||
| 9/15/2006 25070529 | 10/3/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 1.10 | $632.50 |
| Correspondence re deposition scheduling and FRCP deposition limitations (.2); correspondence re Starek/Petroleum Card Services deposition noticed by Valero (.2); discuss need for Aish deposition and review correspondence with Aish re subpoena (.4); correspondence with PSI counsel re deposition issues (.3). ||||||||||
| 9/15/2006 25070463 | 10/3/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 1.10 | $632.50 |
| Correspondence re deposition scheduling (.4); telephone conference Brenda Trumbull re scheduling (.1); review correspondence re Hilfood deposition (.2); review correspondence re MPSI deposition and additional documents (.2); telephone conference Durham re depositions (.2); correspondence with client re Bowytz and Ramsey depositions (.2). ||||||||||
| 9/18/2006 25014937 | 9/19/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 1.30 | $747.50 |
| Correspondence re depositions; discuss strategy for PSI employee depositions. ||||||||||
| 9/19/2006 25017330 | 9/20/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.50 | $287.50 |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report:_TIME309
Page: 65

W/P Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | W/P Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2006 25046223 | 9/29/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.20 | $115.00 |

Telephone conference R. Esmaili re no-show of witness Luis Valencia.

| 9/24/2006 25046237 | 9/29/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 3.00 | $1,725.00 |

Prepare for Carolyn Scarola deposition.

| 9/25/2006 25046251 | 9/29/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 3.00 | $1,725.00 |

Take deposition of Carolyn Scarola (Petroleum Card Services, Inc.).

| 9/27/2006 25064751 | 10/3/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 1.90 | $1,092.50 |

Collect materials for Goodrum deposition preparation session (1.1); review Bedrock Oil agreements with Valero for Hirbod deposition (.8).

| 9/27/2006 25064783 | 10/3/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.50 | $287.50 |

Correspondence re deposition scheduling/Ramsey deposition.

| 9/28/2006 25048530 | 9/29/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 5.30 | $3,047.50 |

Deposition preparation with David Goodrum (3.0); take deposition of Helen Paul (2.0); discuss deposition scheduling with Durham (.1); telephone conference client (2) re same (.2)

| 9/29/2006 25064812 | 10/3/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 4.30 | $2,472.50 |

Attend Goodrum and Hirbod depositions (3.5); draft memo to client re same (.7); telephone conference Karen Johnson re same (.1).

| 10/2/2006 25172742 | 11/1/2006 | L300 | L330 | Billable | 7282233 | 0.00 | | 0.20 | $115.00 |

Review correspondence between PSI counsel and Sam Hirbod (Bedrock Oil) re documents to be produced by Bedrock in response to PSI subpoena.

| 10/4/2006 25173140 | 11/1/2006 | L300 | L330 | Billable | 7282233 | 0.00 | | 1.10 | $632.50 |

Review corrected/revised Sperry transcript.

| 10/16/2006 25165161 | 11/19/2006 | L300 | | Billed | 7282233 | 0.00 | | 0.20 | $115.00 |

Follow up re potential MPSI deposition.

---

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

**Pillsbury Winthrop Shaw Pittman LLP**
**Time Detail by Matter**

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter      15369

| Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|---|
| Esmaili, Ranah L. | 10/20/2006 25174520 | 11/1/2006 | L300 | L330 | Billed | Billable 7282233 | 0.00 | | 3.00 | $1,725.00 |
| | Correspondence with Durham re possible depositions of bank witnesses (.3); review statute re jurisdictional issue raised by Durham (.4); research re scope of "in commerce" requirement for Robinson Patman jurisdiction (1.9); draft reply to Durham re same (.4). | | | | | | | | | |
| | | | | | | TOTAL Timekeeper 07049 | 0.00 | | 115.10 | $66,182.50 |
| | 8/13/2006 24891007 | 8/13/2006 | L300 | L330 | Billed | Billable 7262160 | 0.00 | | 1.50 | $547.50 |
| | Review transcript of Valero 30(b)(6) deposition. | | | | | | | | | |
| | 8/16/2006 24910342 | 8/18/2006 | L300 | L330 | Billed | Billable 7262160 | 0.00 | | 1.10 | $401.50 |
| | Finish reviewing Dane Williams' individual deposition transcript. | | | | | | | | | |
| | 9/6/2006 24978343 | 9/7/2006 | L300 | L330 | Billed | Billable 7282229 | 0.00 | | 0.30 | $109.50 |
| | Call from Marshall Wells (outside counsel for MPSI) re: subpoena and document production; call K. Thompson re: same. | | | | | | | | | |
| | 9/14/2006 25157005 | 10/30/2006 | L300 | L330 | Billed | Billable 7282229 | 0.00 | | 0.30 | $109.50 |
| | Calls Willie Aish to schedule deposition. | | | | | | | | | |
| | 9/14/2006 25157006 | 10/30/2006 | L300 | L330 | Billed | Billable 7282229 | 0.00 | | 0.20 | $73.00 |
| | Call court reporter re: error in C. Sperry deposition transcript. | | | | | | | | | |
| | 9/14/2006 25157007 | 10/30/2006 | L300 | L330 | Billable | Billable 7282229 | 0.00 | | 0.70 | $255.50 |
| | Revise and serve deposition subpoenas and notice of deposition. | | | | | | | | | |
| | 9/14/2006 25157004 | 10/30/2006 | L300 | L330 | Billed | Billable 7282229 | 0.00 | | 4.60 | $1,679.00 |
| | Review documents from Valero for responsiveness to discovery requests and for privilege issues. | | | | | | | | | |

**Pillsbury Winthrop Shaw Pittman LLP**
**Time Detail by Matter**

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Client<br>Matter<br>Timekeeper | Tran Date<br>Time # | Post Date | Phase | Task | WIP Stat | Billable<br>Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/14/2006<br>25016297 | 9/20/2006 | L300 | L330 | Billed | Billable<br>7282229 | 0.00 | | 0.00 | |

Revise and serve deposition subpoenas and notice of deposition (.7); call court reporter re: error in C. Sperry deposition transcript (.2); calls Willa Aish to schedule deposition (.3); review documents from Valero for responsiveness to discovery requests and for privilege issues (4.6).

| Client<br>Matter<br>Timekeeper | Tran Date<br>Time # | Post Date | Phase | Task | WIP Stat | Billable<br>Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/18/2006<br>25157067 | 10/30/2006 | L300 | L330 | Billed | Billable<br>7282229 | 0.00 | | 0.40 | $146.00 |

Review court order re: requests for production.

| | 9/18/2006<br>25157066 | 10/30/2006 | L300 | L330 | Billed | Billable<br>7282229 | 0.00 | | 0.30 | $109.50 |

Review protective order to determine how long party has to designate deposition testimony confidential.

| | 9/18/2006<br>25157065 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.10 | $36.50 |

Email B. Trumbell re: same.

| | 9/18/2006<br>25157068 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.30 | $109.50 |

Confer with B. Phelps re: same.

| | 9/18/2006<br>25157069 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.30 | $109.50 |

Call with D. Durham and B. Phelps re: Hitbod deposition and whether distributor supplied station could be in competition with branded dealer, scheduling Ramsey deposition and various other discovery related matters.

| | 9/18/2006<br>25157070 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.50 | $182.50 |

Review D. Williams' changes to deposition transcript and confer with B. Phelps re: same.

| | 9/18/2006<br>25157064 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.30 | $109.50 |

Call with B. Trumbell and B. Phelps re: scheduling Ramsey and Bowytz depositions.

---

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

**Pillsbury Winthrop Shaw Pittman LLP**

**Time Detail by Matter**

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

| Client Matter Timekeeper / Description | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable PreBill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 | 0.00 | 0.00 | |
| Review D. Williams' changes to deposition transcript and confer with B. Phelps re: same (.5); call with D. Durham and B. Phelps re: Hitbod deposition and whether distributor supplied station could be in competition with branded dealer, scheduling Ramsey deposition and various other discovery related matters (.3); confer with B. Phelps re: same (.3); review court order re: requests for production (.4); review protective order to determine how long party has to designate deposition testimony confidential (.3); email B. Trumbell re: same (.1); call with B. Trumbell and B. Phelps re: scheduling Ramsey and Bowytz depositions (.3); work with B. Patrick to determine how to tag docs for final production and begin reviewing documents for final determination (1.1). | 9/18/2006 25016288 | 9/20/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.90 | $328.50 |
| Work with B. Patrick to determine how to tag documents for final determination. | 9/18/2006 25157063 | 10/30/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | | |
| Take deposition of PSI employee Robert Gargolio and prepare for same (4.9); email B. Trumbell re: same (.1); confer with court reporter re: errors in Craig Sperry deposition transcript (.1). | 9/22/2006 25027247 | 9/24/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 5.30 | $1,934.50 |
| Review documents for use at deposition of E. Diaz (.6); draft deposition outline for E. Diaz (.8); email B. Trumbell and B. Phelps re: context of three emails with MPSI to determine (.2). | 9/26/2006 25053630 | 10/1/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 1.60 | $584.00 |
| Prepare for deposition of PSI employee Edy Diaz. | 9/27/2006 25046941 | 10/1/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 1.00 | $365.00 |
| Revise and serve defendants' responses to thirteenth set of requests for production and amended responses to requests for admissions and interrogatories. | 9/28/2006 25157347 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.50 | $182.50 |
| Draft and send letter to court reporter re: D. Durham's extension to make corrections to Sperry deposition transcript. | 9/28/2006 25157341 | 10/30/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM
WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

Report:_TIME309
Page: 69

# Pillsbury Winthrop Shaw Pittman LLP
## Time Detail by Matter
From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Client Matter Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| Prepare for and take deposition of PSI employee Edy Diaz (4.0); confer with B. Phelps re: depositions of E. Diaz and H. Paul (.3); revise and serve defendants' responses to thirteenth set of requests for production and amended responses to requests for production, requests for admissions and interrogatories (.5); draft verifications for interrogatory responses (.3); draft and send cover letter to D. Durham enclosing additional document production (.2); calls with court reporter re: error in Craig Sperry's deposition transcript (.2); confer with B. Trumbell re: same (.1); discuss same with D. Durham (.2); draft and send letter to court reporter re: D. Durham's extension to make corrections to Sperry deposition transcript (.2). | 9/28/2006 25046934 | 10/1/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.00 | 0.00 |
| | 9/28/2006 25157342 | 10/30/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |
| Discuss same with D. Durham. | 9/28/2006 25157343 | 10/30/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.10 | $36.50 |
| Confer with B. Trumbell re: same. | 9/28/2006 25157344 | 10/30/2006 | L300 | L330 | Billed | 7282229 | 0.00 | | 0.20 | $73.00 |
| Calls with court reporter re: error in Craig Sperry's deposition transcript. | 9/28/2006 25157345 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.20 | $73.00 |
| Draft and send cover letter to D. Durham enclosing additional document production. | 9/28/2006 25157346 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.30 | $109.50 |
| Draft verifications for interrogatory responses. | 9/28/2006 25157348 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 0.30 | $109.50 |
| Confer with B. Phelps re: depositions of E. Diaz and H. Paul. | 9/28/2006 25157349 | 10/30/2006 | L300 | L330 | Billable | 7282229 | 0.00 | | 3.80 | $1,387.00 |
| Prepare for and take deposition of PSI employee Edy Diaz. | 11/13/2006 25226174 | 11/27/2006 | L300 | L330 | Billable | 7290543 | 0.00 | | 0.30 | $109.50 |
| Confer with B. Trumbell re: sending D. Goodrum transcript for review and correction (.1); confer with B. Phleps and L. Pollitt re: same (.2). | | | | | | | | | | |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
**Time Detail by Matter**

Report: TIME309
Page: 70

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Client / Matter / Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 07049 | | | | | | | | | | |
| Phtask_Task_Code: L340 | | | | | | | | | | |
| Phelps, Robert C. | 10/12/2006 25173711 | 11/1/2006 | L300 | L340 | Billed | Billable 7282233 | 0.00 | | 0.50 | $287.50 |
| Review/revise draft expert disclosure. | | | | | | | | | | |
| | 10/16/2006 25165154 | 11/1/2006 | L300 | L340 | Billed | Billable 7282233 | 0.00 | | 1.30 | $747.50 |
| Review plaintiff's expert reports. | | | | | | | | | | |
| | 11/1/2006 25269859 | 12/1/2006 | L300 | L340 | Billed | Billable 7290543 | 0.00 | | 0.20 | $115.00 |
| Correspondence with Durham re expert deposition scheduling. | | | | | | | | | | |
| | 11/6/2006 25270090 | 12/1/2006 | L300 | L340 | Billed | Billable 7290543 | 0.00 | | 0.20 | $115.00 |
| Correspondence with Durham re expert depositions. | | | | | | | | | | |
| | 11/8/2006 25283453 | 12/1/2006 | L300 | L340 | Billed | Billable 7290543 | 0.00 | | 2.70 | $1,552.50 |
| Follow up re scheduling expert depositions (.2); begin preparation for Ben-Zion, Morse and Trimble expert depositions (including review of numerical data submitted by Ben-Zion) (2.5). | | | | | | | | | | |
| | 11/9/2006 25283510 | 12/1/2006 | L300 | L340 | Billable | Billable 7290543 | 0.00 | | 2.80 | $1,610.00 |
| Continue preparation for Ben-Zion deposition. | | | | | | | | | | |
| | 11/10/2006 25270161 | 12/1/2006 | L300 | L340 | Billed | 7290543 | 0.00 | | 8.00 | $4,600.00 |
| Travel to Santa Rosa for Ben-Zion deposition (2.0); attend Ben-Zion deposition (4.0); return travel from Santa Rosa (2.0). | | | | | | | | | | |
| | 11/13/2006 25270238 | 12/1/2006 | L300 | L340 | Billed | Billable 7290543 | 0.00 | | 0.50 | $287.50 |
| Draft memo to client re Ben-Zion deposition. | | | | | | | | | | |

TOTAL Timekeeper 15369  Phtask_Task_Code L340 Totals        0.00        25.80    $9,417.00

Phtask_Task_Code L300 Totals        0.00        140.90    $75,599.50

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Client
Matter
Timekeeper

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2006 25274406 | 12/1/2006 | L300 | L340 | Billed | Billable 7290543 | 0.00 | | 2.10 | $1,207.50 |

Review background materials re report of PSI expert Morse (1.1); compare Trimble report re possible contradictions with statements made by Trimble in non-expert deposition (1.0).

Prepare for Morse and Trimble depositions.

| 11/20/2006 25274733 | 12/1/2006 | L300 | L340 | Billed | Billable 7290543 | 0.00 | | 4.30 | $2,472.50 |
| 11/21/2006 25274928 | 12/1/2006 | L300 | L340 | Billed | Billable 7290543 | 0.00 | | 4.50 | $2,587.50 |

Take expert depositions of Morse and Trimble.

| Phtask_Task_Code L340 Totals | | | | | | 0.00 | | 27.10 | $15,582.50 |

Phtask_Task_Code: L350
07049   Phelps, Robert C.

| 4/3/2006 24520628 | 5/1/2006 | L300 | L350 | Billed | Billable 7229126 | 0.00 | | 1.20 | $690.00 |

Review PSI's motion to compel and supporting documents (1.1); correspondence with client re same (.1).

| 4/5/2006 24521156 | 5/1/2006 | L300 | L350 | Billed | Billable 7229126 | 0.00 | | 0.10 | $57.50 |

Review order re referral of discovery motion.

| 4/6/2006 24517262 | 5/1/2006 | L300 | L350 | Billed | Billable 7229126 | 0.00 | | 0.30 | $172.50 |

Review order re motion to compel (.2); discuss follow up steps (.1).

| 4/7/2006 24517792 | 5/1/2006 | L300 | L350 | Billed | Billable 7229126 | 0.00 | | 0.30 | $172.50 |

Correspondence with PSI counsel re discovery dispute issues.

| 4/13/2006 24515103 | 5/1/2006 | L300 | L350 | Billed | Billable 7229126 | 0.00 | | 1.00 | $575.00 |

Review revision to draft joint letter brief re motion to compel.

| TOTAL Timekeeper 07049 | | | | | | 0.00 | | 27.10 | $15,582.50 |
| Phtask_Task_Code 07049 | | | | | | 0.00 | | 27.10 | $15,582.50 |

Pillsbury Winthrop Shaw Pittman LLP

**Time Detail by Matter**

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| Discuss response to plaintiff's letter re motion to compel (.4); review correspondence with Exxon re documents demanded by plaintiff (.2). | | | | | | | | | |
| 4/14/2006   24503779 | 5/1/2006 | L300 | L350 | Billed | 7229126 | 0.00 | | 0.60 | $345.00 |
| Correspondence re discovery motion (.3); review/revise proposed addendum to PSI's submission (.2). | | | | | | | | | |
| 4/19/2006   24503971 | 5/1/2006 | L300 | L350 | Billable | 7229126 | 0.00 | | 0.50 | $287.50 |
| Review order re motion to compel (.2); discuss follow up (.3). | | | | | | | | | |
| 4/20/2006   24504007 | 5/1/2006 | L300 | L350 | Billable | 7229126 | 0.00 | | 0.50 | $287.50 |
| Correspondence with Durham re discovery issues. | | | | | | | | | |
| 4/21/2006   24515413 | 5/1/2006 | L300 | L350 | Billable | 7229126 | 0.00 | | 0.40 | $230.00 |
| Correspondence re motion to compel (.2); correspondence re production of consent decree (.2). | | | | | | | | | |
| 4/25/2006   24516089 | 5/1/2006 | L300 | L350 | Billable | 7229126 | 0.00 | | 0.40 | $230.00 |
| Review documents for production (3.2); correspondence re PSI's motion to compel (.4). | | | | | | | | | |
| 4/26/2006   24512460 | 5/1/2006 | L300 | L350 | Billable | 7229126 | 0.00 | | 3.60 | $2,070.00 |
| Review "as-filed" versions of discovery dispute documents received from court. | | | | | | | | | |
| 4/27/2006   24516414 | 5/1/2006 | L300 | L350 | Billable | 7229126 | 0.00 | | 0.60 | $345.00 |
| Telephone conference Durham re discovery cut off issues (.5); review/revise proposed response to question from court (.5). | | | | | | | | | |
| 5/1/2006   24595757 | 5/26/2006 | L300 | L350 | Billable | 7237358 | 0.00 | | 1.30 | $747.50 |
| Review request from court regarding clarification of matters in dispute on Plaintiff's motion to compel (0.2); review PSI's response (0.3) memorandum to client regarding motion status (0.3). | | | | | | | | | |
| 5/2/2006   24636602 | 6/1/2006 | L300 | L350 | Billable | 7237358 | 0.00 | | 1.20 | $690.00 |

12/27/2006
4:45 PM

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

**Pillsbury Winthrop Shaw Pittman LLP**
**Time Detail by Matter**

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2006 24636896 | 6/1/2006 | L300 | L350 | Billed | 7237358 | 0.00 | | 1.10 | $632.50 |
| Review order regarding motions to compel (0.3); discuss follow-up responses regarding protective order and supplemental interrogatory responses (0.5); correspondence with client regarding order (0.2). | | | | | | | | | |
| 5/8/2006 24596997 | 5/26/2006 | L300 | L350 | Billed | 7237358 | 0.00 | | 0.50 | $287.50 |
| Revise protective order (.3); correspondence with Durham re same (.2). | | | | | | | | | |
| 5/9/2006 24633119 | 6/1/2006 | L300 | L350 | Billed | 7237358 | 0.00 | | 0.80 | $460.00 |
| Revise protective order to incorporate opposing counsel's comments (0.5); correspondence regarding same (0.3). | | | | | | | | | |
| 5/10/2006 24596115 | 5/26/2006 | L300 | L350 | Billable | 7237358 | 0.00 | | 0.60 | $345.00 |
| Finalize proposed protective order for filing (.4); review correspondence from Durham re same (.2). | | | | | | | | | |
| 5/12/2006 24596291 | 5/26/2006 | L300 | L350 | Billable | 7237358 | 0.00 | | 0.30 | $172.50 |
| Review correspondence re disputes regarding Ishaq protective order. | | | | | | | | | |
| 5/15/2006 24596295 | 5/26/2006 | L300 | L350 | Billable | 7237358 | 0.00 | | 0.70 | $402.50 |
| Review final protective order approved by court (.2); memo to client re same (.2); review correspondence re discovery issues (.3) | | | | | | | | | |
| 5/25/2006 24601577 | 5/30/2006 | L300 | L350 | Billable | 7237358 | 0.00 | | 0.60 | $345.00 |
| Discuss issues for meet and confer session with PSI's counsel (0.3); review correspondence regarding same (0.3). | | | | | | | | | |
| 6/8/2006 24665973 | 6/22/2006 | L300 | L350 | Billable | 7253196 | 0.00 | | 0.60 | $345.00 |
| Review plaintiff's draft letter to court re discovery disputes; discuss proposed response. | | | | | | | | | |
| 6/15/2006 24692708 | 6/22/2006 | L300 | L350 | Billable | 7253196 | 0.00 | | 1.20 | $690.00 |
| Revise draft insert re discovery disputes (.7); correspondence with Durham re same (.3); discuss issues re document production (.2). | | | | | | | | | |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: TIME309
Page: 74

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| Correspondence re status of document production and other discovery issues. | | | | | | | | | |
| 6/16/2006 / 24692760 | 6/22/2006 | L300 | L350 | Billed | 7253196 | 0.00 | | 0.40 | $230.00 |
| Review draft discovery dispute letters from PSI (.4); discuss strategy for responses (.5). | | | | | | | | | |
| 6/19/2006 / 24712981 | 6/28/2006 | L300 | L350 | Billable | 7253196 | 0.00 | | 0.90 | $517.50 |
| Review response to discovery dispute inquiry from PSI counsel and draft reply (.6); correspondence with PSI counsel re pending discovery issues (.2). | | | | | | | | | |
| 6/23/2006 / 24713627 | 6/28/2006 | L300 | L350 | Billable | 7253196 | 0.00 | | 0.80 | $460.00 |
| Correspondence with PSI counsel re discovery dispute letters. | | | | | | | | | |
| 6/27/2006 / 24750099 | 7/5/2006 | L300 | L350 | Billed | 7253196 | 0.00 | | 0.30 | $172.50 |
| Correspond with Durham regarding additional interrogatories and other pending discovery "meet and confer" issues. | | | | | | | | | |
| 7/6/2006 / 24844474 | 8/1/2006 | L300 | L350 | Billable | 7254937 | 0.00 | | 0.40 | $230.00 |
| Discuss status of outstanding discovery disputes with PSI's counsel. | | | | | | | | | |
| 7/10/2006 / 24774851 | 8/1/2006 | L300 | L350 | Billable | 7254937 | 0.00 | | 0.20 | $115.00 |
| Correspondence with Durham re discovery disputes (.3); revise and finalize discovery dispute letters (.8). | | | | | | | | | |
| 7/14/2006 / 24800425 | 8/1/2006 | L300 | L350 | Billable | 7254937 | 0.00 | | 1.10 | $632.50 |
| Telephone conference Durham re outstanding discovery disputes. | | | | | | | | | |
| 7/17/2006 / 24800498 | 8/1/2006 | L300 | L350 | Billable | 7254937 | 0.00 | | 0.20 | $115.00 |
| Review correspondence from PSI's counsel to court re discovery conference (.2); review/revise proposed response (.3). | | | | | | | | | |
| 8/8/2006 / 24969780 | 9/1/2006 | L300 | L350 | Billable | 7262160 | 0.00 | | 0.50 | $287.50 |
| Review correspondence re discovery disputes (.2); review and revise response (.1); discuss strategy for meet and confer and analysis of outstanding disputes (.4). | | | | | | | | | |
| 8/9/2006 / 24883726 | 8/10/2006 | L300 | L350 | Billable | 7262160 | 0.00 | | 0.70 | $402.50 |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: _TIME309
Page: 75

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

**Client**
**Matter**

| Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|---|
| Review correspondence with client re scope of pending discovery disputes. | 8/10/2006 24970027 | 9/1/2006 | L300 | L350 | Billed | Billable 7262160 | 0.00 | | 0.30 | $172.50 |
| Discuss follow up from meet and confer session with opposing counsel. | 8/11/2006 24894507 | 8/14/2006 | L300 | L350 | Billed | Billable 7262160 | 0.00 | | 0.50 | $287.50 |
| Review and revise joint discovery letter re proposed additional interrogatories. | 8/14/2006 24899453 | 8/15/2006 | L300 | L350 | Billed | Billable 7262160 | 0.00 | | 0.50 | $287.50 |
| Review and revise discovery dispute letter to Court re pricing issues. | 8/18/2006 24914742 | 8/21/2006 | L300 | L350 | Billed | Billable 7262160 | 0.00 | | 0.50 | $287.50 |
| Discuss issues remaining following further "meet and confer" with PSI's counsel. | 9/8/2006 24992691 | 9/12/2006 | L300 | L350 | Billed | Billable 7282229 | 0.00 | | 0.20 | $115.00 |
| Review order re interrogatories motion (.1); memo to client re same (.1). | 9/11/2006 24992728 | 9/12/2006 | L300 | L350 | Billed | Billable 7282229 | 0.00 | | 0.20 | $115.00 |
| Review/revise opposition statement re motion to compel regarding profitability of credit card operations. | 9/14/2006 25070239 | 10/2/2006 | L300 | L350 | Billed | Billable 7282229 | 0.00 | | 0.50 | $287.50 |
| Review order re document production motion. | 9/18/2006 25014944 | 9/19/2006 | L300 | L350 | Billed | Billable 7282229 | 0.00 | | 0.30 | $172.50 |
| Correspondence with Durham re status of outstanding discovery disputes/issues. | 10/1/2006 25172625 | 11/1/2006 | L300 | L350 | Billed | Billable 7282233 | 0.00 | | 0.30 | $172.50 |
| Review order re PSI motion to compel. | 10/24/2006 25165413 | 11/1/2006 | L300 | L350 | Billed | Billable 7282233 | 0.00 | | 0.20 | $115.00 |
| | | | | | | **TOTAL Timekeeper 07049** | 0.00 | | 27.40 | $15,755.00 |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: _TIME309
Page: 76

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Timekeeper | Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|---|
| **15389** | | | | | | | | | | |
| Esmaili, Ranah L. | 3/26/2006 24379605 | 4/3/2006 | L300 | L350 | Billed | Billable 7218756 | 0.00 | | 0.50 | $160.00 |

Review emails from D. Durham re: plan to file motion to compel and confer with B. Phelps re: same.

| | 3/27/2006 24379590 | 4/3/2006 | L300 | L350 | Billed | Billable 7218756 | 0.00 | | 1.50 | $480.00 |

Conferences with D. Durham re: protective order and his plans to file motion to compel; determine what discovery requests are still at issue and decide how to handle plaintiffs' concerns re: protective order.

| | 4/12/2006 24467022 | 5/1/2006 | L300 | L350 | Billed | Billable 7229126 | 0.00 | | 1.30 | $416.00 |

Meet and confer in-person with D. Durham re: disputed discovery requests per Judge's standing orders; prepare for same by reviewing requests and responses and previously drafted meet and confer emails; confer with M. Morris re: verification and consent decrees.

| | 4/13/2006 24466981 | 5/1/2006 | L300 | L350 | Billed | Billable 7229126 | 0.00 | | 0.40 | $128.00 |

Review D. Durham's letter brief re: motion to compel and consider approach for defendants' statement.

| | 4/14/2006 24466942 | 5/1/2006 | L300 | L350 | | Billable 7229126 | 0.00 | | 4.10 | $1,312.00 |

Draft defendants' statement for joint letter brief re: motion to compel per judge's standing order.

| | 4/17/2006 24466854 | 5/1/2006 | L300 | L350 | | Billable 7229126 | 0.00 | | 3.70 | $1,184.00 |

Draft and revise defendants' statement for joint letter brief; incorporate B. Phelps edits to letter brief; confer with B. Trumbell re: Ishaq complaint.

| | 4/18/2006 24466068 | 5/1/2006 | L300 | L350 | | Billable 7229126 | 0.00 | | 0.80 | $256.00 |

Review Ishaq complaint to bolster argument concerning need for same protective order as in that case; email and voice message to B. Trumbell re: Ishaq complaint and other documents sought by plaintiff.

| | 4/19/2006 24486779 | 5/1/2006 | L300 | L350 | | Billable 7229126 | 0.00 | | 1.50 | $480.00 |

Finalize and submit to D. Durham joint letter concerning discovery dispute; draft and e-file addendum to joint letter attaching proposed form of protective order for Court's review in considering joint letter.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report: TIME309
Page: 77

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date / Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2006 / 24486678 | 5/1/2006 | L300 | L350 | Billed | 7229126 | 0.00 | | 7.50 | $2,400.00 |
| Review J. Durham's four joint letter briefs to Magistrate James re: Valero's responses to requests for production, Valero's responses to interrogatories and requests for admissions, timing of production and protective order; draft defendants' statements for insertion in four letters | | | | | | | | | |
| 4/24/2006 / 24486643 | 5/1/2006 | L300 | L350 | Billed | 7229126 | 0.00 | | 2.10 | $672.00 |
| Revise Defendants' statement to four letter briefs; email to M. Morris re: consent decrees and re: possibly extending discovery cut-off. | | | | | | | | | |
| 4/25/2006 / 24505623 | 5/1/2006 | L300 | L350 | Billable | 7229126 | 0.00 | | 1.50 | $480.00 |
| Revise four letter briefs; review B. Phelps comments re: same; confer with M. Morris and B. Trumbull re: offering to extend discovery cut-off and re: whether Valero has copies of ExxonMobil merger consent decrees. | | | | | | | | | |
| 4/26/2006 / 24505580 | 5/1/2006 | L300 | L350 | Billable | 7229126 | 0.00 | | 1.10 | $352.00 |
| Incorporate B. Phelps' comments into four letter briefs; send same to D. Durham with copy of protective order. | | | | | | | | | |
| 5/1/2006 / 24599288 | 6/1/2006 | L300 | L350 | Billable | 7237358 | 0.00 | | 4.30 | $1,376.00 |
| Review emails with D. Durham re: extending discovery cut-off, review email from B. Trumbull with additional documents for review; review letter from Judge James' law clerk asking which requests are still in dispute; draft letter to clerk setting forth position; revise same per B. Phelps' comments; send M. Morris defendants' first set of discovery requests propounded to PSI. | | | | | | | | | |
| 5/2/2006 / 24599341 | 6/1/2006 | L300 | L350 | Billable | 7237358 | 0.00 | | 1.00 | $320.00 |
| Review all outstanding discovery letter briefs sent by opposing counsel; confer with B. Phelps re: same; conference call with K. Thompson and B. Trumbull re: re: deposition schedule, outstanding discovery requests and discovery dispute letters; draft email letter to D. Durham seeking to resolve outstanding discovery disputes informally. | | | | | | | | | |
| 6/22/2006 / 24699601 | 6/27/2006 | L300 | L350 | Billed | 7253196 | 0.00 | | 4.80 | $1,536.00 |
| Revise and submit letter to Judge James' clerk clarifying which discovery requests are still in dispute, confer with B. Trumbull re: marketing and other Valero agreements | | | | | | | | | |
| 6/23/2006 / 24699652 | 6/27/2006 | L300 | L350 | Billable | 7253196 | 0.00 | | 1.60 | $512.00 |
| Review D. Durham's response to meet-and-confer; confer with B. Phelps re: responding to same; begin drafting defendants' inserts to joint letters re: first and second set of requests for production, first set of interrogatories and document production. | | | | | | | | | |

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
Time Detail by Matter

Report _ TIME309
Page: 78

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005   To Transaction Date 12/20/2006

Client
Matter
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable PreBill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value * |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2006 24748643 | 7/5/2006 | L300 | L350 | Billed | 7253196 | 0.00 | | 6.10 | $1,952.00 |

Draft and revise defendants' inserts to four joint discover letters; send same to B. Phelps and incorporate his comments; send draft letters to K. Thompson.

| 7/13/2006 24781590 | 7/21/2006 | L300 | L350 | Billable | 7254937 | 0.00 | | 1.10 | $352.00 |

Calls with B. Trumbell re: DTW prices; revise joint letters accordingly; confer with B. Phelps re: same.

| 7/14/2006 24781593 | 7/21/2006 | L300 | L350 | Billable | 7254937 | 0.00 | | 1.10 | $352.00 |

Revise responses to the fourth, fifth, sixth and seventh sets of discovery requests and supplemental responses to the first set of interrogatories per new information from B. Trumbell re: whether DTW prices maintained from before July 2003; revise joint letters accordingly.

| 8/8/2006 24878829 | 8/10/2006 | L300 | L350 | Billed | 7262160 | 0.00 | | 2.40 | $876.00 |

Email B. Patrick additional documents located by Valero responsive to discovery requests to load into concordance, bates stamp and produce; review file to determine what discovery requests are outstanding; confer with B. Phelps re: same and re: issues and developments arising out of the depositions; review discovery letter filed by D. Durham and email B. Phelps with proposed responses; draft response letter and send to B. Phelps.

| 8/13/2006 24891006 | 8/13/2006 | L300 | L350 | Billed | 7262160 | 0.00 | | 2.80 | $1,022.00 |

Review and respond to D. Durham's summary of meet-and-confer (.3); draft emails to K. Thompson and B. Phelps summarizing meet-and-confer and seeking input on various issues (.3); review CD containing additional document production to ensure that correct and draft cover letter to client enclosing CD (.7); finish drafting and revise joint letter re: PSI's proposed additional interrogatories (1.5).

| 8/18/2006 24912582 | 8/18/2006 | L300 | L350 | Billable | 7262160 | 0.00 | | 1.60 | $584.00 |

Confer with B. Phelps re: joint letter and various other discovery issues in case (.3); revise insert to joint letter re: requests for production nos. 5, 6, 14-16, 24 and 25 (1.0); email to opposing counsel attaching joint letter re: request to propound additional interrogatories (.3).

| | | | | | TOTAL Timekeeper 15369 | 0.00 | | 80.20 | $32,957.00 |

| | | | | | Phtask_Task_Code L350 Totals | 0.00 | | 52.80 | $17,202.00 |

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

12/27/2006
4:45 PM

Pillsbury Winthrop Shaw Pittman LLP
**Time Detail by Matter**

Report: _TIME309
Page: 79

WIP Included: Unbilled, Billed
Time Included: Billable, NonBillable, Accountable

From Transaction Date 8/1/2005  To Transaction Date 12/20/2006

Client:
Matter:
Timekeeper

| Tran Date Time # | Post Date | Phase | Task | WIP Stat | Billable Prebill/Bill# | To Bill Hours | To Bill Value | Billed Hours | Billed Value* |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2005 23879936 | 11/1/2005 | L300 | L390 | Billed | Billable 7172675 | 0.00 | | 1.00 | $515.00 |
| Work on discovery plan and initial disclosures. | | | | | | | | | |
| | | | TOTAL Timekeeper 07049 | | | 0.00 | | 1.00 | $515.00 |
| | | | Phtask_Task_Code L390 Totals | | | 0.00 | | 1.00 | $515.00 |
| | | | TOTAL Client 084909 | | | 25.80 | $9,417.00 | 990.40 | $423,144.50 |
| | | | TOTAL Matter 0000005 | | | 25.80 | $9,417.00 | 990.40 | $423,144.50 |
| | | | Report Totals: | | | 25.80 | $9,417.00 | 990.40 | $423,144.50 |

Start Time:
End Time: 4:45 PM

* Billed Value Column does not incorporate any premium or discount amount done at the time of billing.

**EXHIBIT C**

**Michael R. Trimble**
911 West California Avenue
Mill Valley, CA 94941
(415) 596-1753
(415) 869-2855 Fax
mktrim@pacbell.net

# INVOICE

Bill To:
Robert C. Phelps
Pillsbury Winthrop Shaw Pittman
50 Fremont Street
San Francisco, CA 94105
(415) 983-7220

Invoice #: **1503**
Date: 11/25/06

For: **Deposition 11/21/06**

| Date | Item | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/21/06 | Deposition | 1.75 | 40.00 | $70.00 |
| 11/21/06 | Travel Time | 2.00 | 40.00 | $80.00 |
| | Parking | 1.00 | 17.50 | $17.50 |
| | Bridge Toll | 1.00 | 5.00 | $5.00 |
| | Mileage | 29.00 | 0.445 | $12.91 |
| | * Taxpayer ID: 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 | | | |

**Total Amount Due** | **$185.41**

Make checks payable to: Michael R. Trimble

If you have any questions concerning this invoice, contact Michael Trimble at (415) 596-1753

**THANK YOU FOR YOUR BUSINESS!**

# EXHIBIT D



**Retail Petroleum Consultants, Inc.**

4565 Costa De Oro
Oxnard, California 93035
805.815.4350 Office
805.669.3939 Fax

# INVOICE

**BILL TO**
Mr. Robert Phelps
Pillsbury, Winthrop, Shaw & Pittman
50 Freemont Street
San Francisco, California 94105-2228

**INVOICE NO.** 2006PW001
**Date** November 21, 2006
**Job Ref:** Deposition – Shimeck V. Valero
Offices of Pillsbury, Winthrop, Shaw & Pittman
San Francisco, California

| DESCRIPTION | AMOUNT |
|---|---|
| Deposition (2 Hours @ $300.00/Hour) | $600.00 |
| Lodging | $188.40 |
| Travel Time and Related Expenses (Estimated - 8 Hours @ $150.00/Hour) | $1,200.00 |
| **TOTAL DUE** | **$1,988.40** |

Please address payment to **Retail Petroleum Consultants, Inc.**
Federal Tax Identification No. 20-0820221

**THANK YOU FOR YOUR BUSINESS**

Gas Stations/C-Stores QSRs          Car Washes/Quick Lubes          Truck Stops/Travel Centers

**EXHIBIT E**

# **Barry Ben-Zion, Ph.D.**

Consulting Economist

**3588 Kelsey Knolls**
**Santa Rosa, CA 95403**

Phone # 707-526-2236

# **Invoice**

DATE

11/13/2006

BILL TO

Pillsbury Winthrop Shaw Pittman
Mr. Robert C. Phelps, Esq.
50 Fremont Street
San Francisco, CA 94105-2228

Matter:

PSI v. Valero

| DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Deposition testimony held at Cal North Reporting on November 10, 2006. (Petroleum Sales Inc. v. Valero Refining Company - California0 | 4 | 570.00 | 2,280.00 |

Balance is due and payable within
10 days of bill date.

**Professional Services Rendered:**          $2,280.00